**Exhibit 2**

**Contracts**

KE 41357638

## Contracts

| TITLE OF CONTRACT | CONTRACT AREA OR PURPOSE | TERM | SELLER ENTITY | COUNTERPARTY | CURE COST |
|---|---|---|---|---|---|
| MEMO OF OP AGMT & FINANCING | 147N-103W-SEC16&21 | Until Terminated | Emerald Oil, Inc. | Koch Exploration Company LLC | $0 |
| OP AGMT & FINANCING STATEMENT | 147N-103W-SEC28&33 | Until Terminated | Emerald Oil, Inc. | Koch Exploration Company LLC | $0 |
| OP AGMT & FINANCING STATEMENT | 147N-104W-SEC25&36 | Until Terminated | Emerald Oil, Inc. | Koch Exploration Company LLC | $0 |
| COMMUNITIZATION AGMT | Annie USA 11-29TFH | Until Terminated | Emerald WB LLC | Bureau of Land Management | $0 |
| COMMUNITIZATION AGMT | Arsenal 1-17-20H (NDM106975) | Until Terminated | Emerald WB LLC | Bureau of Land Management | $0 |
| COMMUNITIZATION AGMT | EAST GRIZZLY FEDERAL 3-25-13-3H (NDM103474) | Until Terminated | Emerald WB LLC | Bureau of Land Management | $0 |
| COMMUNITIZATION AGMT | EAST GRIZZLY FEDERAL 3-25-36-15H (NDM103475) | Until Terminated | Emerald WB LLC | Bureau of Land Management | $0 |
| COMMUNITIZATION AGMT | Dudley Dawson 7-2-11H | Until Terminated | Emerald WB LLC | Bureau of Land Management | $0 |
| COMMUNITIZATION AGMT | Eric Stratton Federal 5-36-25H | Until Terminated | Emerald WB LLC | Bureau of Land Management | $0 |
| COMMUNITIZATION AGMT | Federal 21-14HR | Until Terminated | Emerald WB LLC | Bureau of Land Management | $0 |
| COMMUNITIZATION AGMT | Federal Rivet 6-7 | Until Terminated | Emerald WB LLC | Bureau of Land Management | $0 |
| COMMUNITIZATION AGMT | Federal Rivet 6-7 (NDM79190) | Until Terminated | Emerald WB LLC | Bureau of Land Management | $0 |
| COMMUNITIZATION AGMT | Flat Top Butte Federal 23-19HR (NDM82199) | Until Terminated | Emerald WB LLC | Bureau of Land Management | $0 |
| COMMUNITIZATION AGMT | Flat Top Butte Ferderal 23-19HR | Until Terminated | Emerald WB LLC | Bureau of Land Management | $0 |
| COMMUNITIZATION AGMT | Griswold DSU McKenzie County ND / 148- 102-17&20 (NDM108284) | Until Terminated | Emerald WB LLC | Bureau of Land Management | $0 |
| COMMUNITIZATION AGMT | 147-103-14-22-15-4H3 (NDM104701) | Until Terminated | Emerald WB LLC | Bureau of Land Management | $0 |
| COMMUNITIZATION AGMT | Grizzly 149-104-15-12-1-2H (NDM103909) | Until Terminated | Emerald WB LLC | Bureau of Land Management | $0 |
| COMMUNITIZATION AGMT | Kit 11-15H-1522-147101-MB | Until Terminated | Emerald WB LLC | Bureau of Land Management | $0 |
| COMMUNITIZATION AGMT | Nygaard 1-31 (NDM-93644) | Until Terminated | Emerald WB LLC | Bureau of Land Management | $0 |
| POOLING AGMT VOLUNTARY | Slugger 1-16-21H | Until Terminated | Emerald Oil, Inc. | State of North Dakota | $0 |
| POOLING AGMT VOLUNTARY | Eric Stratton Federal 5-36-25H | Until Terminated | Emerald Oil, Inc. | State of North Dakota | $0 |
| POOLING AGMT | Nelson Pierre Creek 31-26H | Until Terminated | Emerald WB LLC | State of North Dakota | $0 |

KE 41357638

| TITLE OF CONTRACT | CONTRACT AREA OR PURPOSE | TERM | SELLER ENTITY | COUNTERPARTY | CURE COST |
|---|---|---|---|---|---|
| UNIT AGREEMENT | Mondak (with Approval Letter 1.21.15) | Until Terminated | Emerald Oil, Inc. | Bureau of Land Management | $0 |
| JOA (JOINT OPERATING AGMT) | Cinnamon Creek 14-9 | Until Terminated | Emerald Oil, Inc. | Nance Petroleum Corporation | $0 |
| JOA (JOINT OPERATING AGMT) | Cinnamon Creek 14-9HR | Until Terminated | Emerald Oil, Inc. | Nance Petroleum Corporation | $0 |
| JOA (JOINT OPERATING AGMT) | Dagny Taggart 3-21-16H | Until Terminated | Emerald Oil, Inc. | Koch Exploration Company LLC | $0 |
| JOA (JOINT OPERATING AGMT) | E Grizzly Federal 3-25-13-3H | Until Terminated | Emerald Oil, Inc. | Kodiak Oil And Gas (USA) Inc | $0 |
| JOA (JOINT OPERATING AGMT) | E Grizzly Federal 3-25-36-15H  (RATIFICATION) | Until Terminated | Emerald Oil, Inc. | Kodiak Oil And Gas (USA) Inc | $0 |
| JOA (JOINT OPERATING AGMT) | Eric Stratton Federal 5-36-25H | Until Terminated | Emerald Oil, Inc. | Koch Exploration Company LLC | $0 |
| JOA (JOINT OPERATING AGMT) | Flat Top Butte Federal 23-19HR | Until Terminated | Emerald Oil, Inc. | Meridian Oil Inc | $0 |
| JOA (JOINT OPERATING AGMT) | Flat Top Butte Federal 34-32H | Until Terminated | Emerald Oil, Inc. | Meridian Oil Inc | $0 |
| JOA (JOINT OPERATING AGMT) | Greg Marmalard 3-28-33H | Until Terminated | Emerald Oil, Inc. | Koch Exploration Company LLC | $0 |
| JOA (JOINT OPERATING AGMT) | Grizzly 1-27H | Until Terminated | Emerald Oil, Inc. | Kodiak Oil And Gas (USA) Inc | $0 |
| JOA (JOINT OPERATING AGMT) | Grizzly 13-6H | Until Terminated | Emerald Oil, Inc. | Kodiak Oil And Gas (USA) Inc | $0 |
| JOA (JOINT OPERATING AGMT) | Grizzly 149-104-15-12-1-H | Until Terminated | Emerald Oil, Inc. | Kodiak Oil And Gas (USA) Inc | $0 |
| JOA (JOINT OPERATING AGMT) | Grizzly 4-11H | Until Terminated | Emerald Oil, Inc. | Kodiak Oil And Gas (USA) Inc | $0 |
| JOA (JOINT OPERATING AGMT) | Haugen 3-9 | Until Terminated | Emerald Oil, Inc. | Kerr-McGee Corporation | $0 |
| JOA (JOINT OPERATING AGMT) | Haugen-Coates 1-4 | Until Terminated | Emerald Oil, Inc. | Sunbehm Gas Inc | $0 |
| JOA (JOINT OPERATING AGMT) | Haugen-Coates 2-4 | Until Terminated | Emerald Oil, Inc. | Kerr-McGee Corporation | $0 |
| JOA (JOINT OPERATING AGMT) | Haugen-Coates 2-5 | Until Terminated | Emerald Oil, Inc. | Kerr-McGee Corporation | $0 |
| JOA (JOINT OPERATING AGMT) | J. W. Law 2 | Until Terminated | Emerald Oil, Inc. | Kerr-McGee Corporation | $0 |
| JOA (JOINT OPERATING AGMT) | North Dakota State 6-16 | Until Terminated | Emerald Oil, Inc. | Kerr-McGee Corporation | $0 |
| JOA (JOINT OPERATING AGMT) | Nygaard 1-31 | Until Terminated | Emerald Oil, Inc. | Nearburg Producing Company | $0 |
| JOA (JOINT OPERATING AGMT) | Sheep Federal 1A | Until Terminated | Emerald Oil, Inc. | Kerr-McGee Corporation | $0 |
| Severance Agreement | N/A | | Emerald Oil, Inc. | James Muchmore | $0 |

| TITLE OF CONTRACT | CONTRACT AREA OR PURPOSE | TERM | SELLER ENTITY | COUNTERPARTY | CURE COST |
|---|---|---|---|---|---|
| Severance Agreement | N/A | | Emerald Oil, Inc. | Ian Myers | $0 |
| Severance Agreement | N/A | | Emerald Oil, Inc. | Brittany Rothe | $0 |
| Severance Agreement | N/A | | Emerald Oil, Inc. | McAndrew Rudisill | $0 |
| Severance Agreement | N/A | | Emerald Oil, Inc. | Ryan Smith | $0 |
| Master Agreement | Master Agreement for Trucking, Well Service, Roustabout/Construction, Environmental | Evergreen | Emerald Oil, Inc. | Cache Trucking, LLC | $400,000 and Equipment* |
| MEMO OF DEDICATION - CORRECTION | McKenzie County – 148N-102W, 148N-103W, 149N-102W, 149N-103W | Until Terminated | Emerald Oil, Inc. | Dakota Fluid Solutions, LLC | $0 |
| MEMO OF DEDICATION - CORRECTION | McKenzie County – 148N-102W, 148N-103W, 149N-102W, 149N-103W | Until Terminated | Emerald Oil, Inc. | Dakota Midstream LLC | $0 |
| MEMO OF DEDICATION - CORRECTION | McKenzie County – 148N-102W, 148N-103W, 149N-102W, 149N-103W | Until Terminated | Emerald Oil, Inc. | Dakota Energy Connection, LLC | $0 |
| Amended and Restated Water Dedication and Gathering Agreement | McKenzie County – 148N-102W, 148N-103W, 149N-102W, 149N-103W | Primary Term through June 2029 | Emerald Oil, Inc. and Emerald WB LLC | Dakota Fluid Solutions, LLC | $0 |
| Amended and Restated Gas Dedication and Gathering Agreement | McKenzie County – 148N-102W, 148N-103W, 149N-102W, 149N-103W | Primary Term through June 2029 | Emerald Oil, Inc. and Emerald WB LLC | Dakota Midstream LLC | $0 |
| Amended and Restated Disposal Well Service Agreement | McKenzie County – 148N-102W, 148N-103W, 149N-102W, 149N-103W | Primary Term through July 1, 2024 | Emerald Oil, Inc. | Dakota Fluid Solutions, LLC | $0 |
| Amended and Restated Crude Oil Dedication & Throughput Commitment Transportation Agreement | McKenzie County – 148N-102W, 148N-103W, 149N-102W, 149N-103W | Primary Term through June 2029 | Emerald Oil, Inc. and Emerald WB LLC | Dakota Midstream LLC and Dakota Energy Connection, LLC | $0 |
| PSA (PURCHASE & SALE AGMT) | Various ND & MT Leases and Wells | Until Terminated | Emerald Oil, Inc. | Koch Exploration Company LLC | $0 |
| FARMOUT AGMT | Federal 21-14HR | Until Terminated | Emerald WB LLC | Koch Exploration Company LLC | $0 |
| Base Contract | Sale and Purchase of Natural Gas | | Emerald Oil, Inc. | True Oil, Inc. | $0 |

3

| TITLE OF CONTRACT | CONTRACT AREA OR PURPOSE | TERM | SELLER ENTITY | COUNTERPARTY | CURE COST |
|---|---|---|---|---|---|
| Transportation Services Agreement, as amended by that certain Amendment to Transportation Services Agreement | Transportation by pipe of Crude Petroleum | Primary Term through October 17, 2023 | Emerald Oil, Inc. | USG Wheatland Pipeline, LLC | $0 |
| All of the leases set forth on **Exhibit A** of the Asset Purchase Agreement. | | | | | |

| Debtor | Counterparty | Description of Assigned Leases | Cure Cost |
|---|---|---|---|
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94090 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: BILLINGS, ND 144N-100W-SEC2: ALL LESS LOT 4 FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94090 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: BILLINGS, ND 144N-100W-SEC3:ALL FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94090 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: BILLINGS, ND 144N-100W-SEC10:SE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94091 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: BILLINGS, ND 144N-100W-SEC2:LOT 4 (52.70) FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94237 Lessee: BURLINGTON RESOURCES OIL & GAS COMPANY LP Date: Mar. 01, 2005 Location: BILLINGS, ND 144N-100W-SEC20:N2 FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94083 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: BILLINGS, ND 143N-99W-SEC29:ALL FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94083 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: BILLINGS, ND 143N-99W-SEC30:LOTS 1, 2, 3, 4, S2NE, E2W2, SE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94083 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: BILLINGS, ND 143N-99W-SEC31:NE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94083 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: BILLINGS, ND 143N-99W-SEC32:N2 FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 91707 Lessee: JOHN P. STRANG Date: May. 01, 2002 Location: BILLINGS, ND 144N-100W-SEC10:SW FEDERAL OGL | $0 |

4

| Debtor | Counterparty | Description of Assigned Leases | Cure Cost |
|---|---|---|---|
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 91707 Lessee: JOHN P. STRANG Date: May. 01, 2002 Location: BILLINGS, ND 144N-100W-SEC22:S2NE, NW FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 18386 Lessee: LAWRENCE C. HARRIS Date: Nov. 17, 1972 Location: BILLINGS, ND 141N-102W-SEC33:NE, SESE;RECORD TITLE ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 32329 Lessee: LAWRENCE C. HARRIS Date: Nov. 01, 1975 Location: BILLINGS, ND 141N-102W-SEC32:N2NE, SENE, SW, N2SE, SWSE;RECORD TITLE ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 32329 Lessee: LAWRENCE C. HARRIS Date: Nov. 01, 1975 Location: BILLINGS, ND 141N-102W-SEC29:W2;RECORD TITLE ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 32329 Lessee: LAWRENCE C. HARRIS Date: Nov. 01, 1975 Location: BILLINGS, ND 141N-102W-SEC29:E2;RECORD TITLE ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 32329 Lessee: LAWRENCE C. HARRIS Date: Nov. 01, 1975 Location: BILLINGS, ND 141N-102W-SEC30:E2;RECORD TITLE ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 32329 Lessee: LAWRENCE C. HARRIS Date: Nov. 01, 1975 Location: BILLINGS, ND 141N-102W-SEC30:LOTS 1-4 (SWSW-39.83), E2W2;RECORD TITLE ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 32329 Lessee: LAWRENCE C. HARRIS Date: Nov. 01, 1975 Location: BILLINGS, ND 141N-102W-SEC31:LOTS 1-4 E2W2, E2;RECORD TITLE ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 31259 Lessee: LOUISE K. KEY Date: Apr. 01, 1975 Location: BILLINGS, ND 141N-102W-SEC33:N2SE, SWSE;RECORD TITLE ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 76201 Lessee: JUNE M HELLER Date: Jul. 01, 1988 Location: BILLINGS, ND 142N-100W-SEC26:NWNW, S2NW, SW, SWSE;RECORD TITLE ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 76201 Lessee: JUNE M HELLER Date: Jul. 01, 1988 Location: BILLINGS, ND T142N-R100W-SEC28:E2; RECORD TITLE ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 76193 Lessee: CLEM R. SIEMER Date: Sep. 01, 1969 Location: BILLINGS, ND 141N-100W-SEC12:N2, W2SW, W2SE, BELOW 11,200 FEET;OPERATING RIGHTS ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 76193 Lessee: CLEM R. SIEMER Date: Sep. 01, 1969 Location: BILLINGS, ND 141N-100W-SEC14:S2SE, BELOW 11,200 FEET;OPERATING RIGHTS ONLY FEDERAL OGL | $0 |

5

| Debtor | Counterparty | Description of Assigned Leases | Cure Cost |
|---|---|---|---|
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 93412 Lessee: RINCON EXPLORATION LLC Date: Jun. 01, 2004 Location: MCKENZIE, ND 149N-103W-SEC35:N2, N2SW, SWSW FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 93412 Lessee: RINCON EXPLORATION LLC Date: Jun. 01, 2004 Location: MCKENZIE, ND 149N-103W-SEC35:SE FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 93412 Lessee: RINCON EXPLORATION LLC Date: Jun. 01, 2004 Location: MCKENZIE, ND 149N-103W-SEC25:NW, S2 FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 94704 Lessee: COPPERHEAD CORPORATION Date: Jul. 01, 2005 Location: MCKENZIE, ND 148N-102W-SEC17:E2NW, N2SW, E2 FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 94704 Lessee: COPPERHEAD CORPORATION Date: Jul. 01, 2005 Location: MCKENZIE, ND 148N-102W-SEC18:LOTS 2 (33.89), 3 (34.03), 4 (34.17) FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 94704 Lessee: COPPERHEAD CORPORATION Date: Jul. 01, 2005 Location: MCKENZIE, ND 148N-102W-SEC18:NWNE, E2W2, SE FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 94705 Lessee: COPPERHEAD CORPORATION Date: Jul. 01, 2005 Location: MCKENZIE, ND 148N-102W-SEC19:E2, E2W2 FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 94705 Lessee: COPPERHEAD CORPORATION Date: Jul. 01, 2005 Location: MCKENZIE, ND 148N-102W-SEC19:LOTS 1 (34.27), 2 (34.33), 3 (34.39), 4 (34.45) FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 94705 Lessee: COPPERHEAD CORPORATION Date: Jul. 01, 2005 Location: MCKENZIE, ND 148N-102W-SEC20:E2 FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 94706 Lessee: COPPERHEAD CORPORATION Date: Jul. 01, 2005 Location: MCKENZIE, ND 148N-102W-SEC20:W2 FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 99694 Lessee: STX OIL AND GAS, INC. Date: Mar. 01, 2010 Location: MCKENZIE, ND 149N-103W-SEC30:E2SE FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 99694 Lessee: STX OIL AND GAS, INC. Date: Mar. 01, 2010 Location: MCKENZIE, ND 149N-103W-SEC29:SWSW FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 99696 Lessee: STX OIL AND GAS, INC. Date: Mar. 01, 2010 Location: MCKENZIE, ND 149N-103W-SEC30:SWSW FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 93409 Lessee: MARATHON OIL COMPANY Date: Jun. 01, 2004 Location: MCKENZIE, ND 149N-103W-SEC2:N2NE, S2NE, S2 FEDERAL OGL | $0 |

| Debtor | Counterparty | Description of Assigned Leases | Cure Cost |
|---|---|---|---|
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 93409 Lessee: MARATHON OIL COMPANY Date: Jun. 01, 2004 Location: MCKENZIE, ND 149N-103W-SEC11:ALL FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 93409 Lessee: MARATHON OIL COMPANY Date: Jun. 01, 2004 Location: MCKENZIE, ND 149N-103W-SEC1:N2NW, S2NW, SW, SWSE FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 93409 Lessee: MARATHON OIL COMPANY Date: Jun. 01, 2004 Location: MCKENZIE, ND 149N-103W-SEC12:N2, SW, W2SE FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 93410 Lessee: MARATHON OIL COMPANY Date: Jun. 01, 2004 Location: MCKENZIE, ND 149N-103W-SEC3:N2N2, S2N2, S2 FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 93410 Lessee: MARATHON OIL COMPANY Date: Jun. 01, 2004 Location: MCKENZIE, ND 149N-103W-SEC10:ALL FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 94970 Lessee: HERCO Date: Sep. 01, 2005 Location: MCKENZIE, ND 149N-103W-SEC26:ALL FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 94970 Lessee: HERCO Date: Sep. 01, 2005 Location: MCKENZIE, ND 149N-103W-SEC20:N2, SE FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 94970 Lessee: HERCO Date: Sep. 01, 2005 Location: MCKENZIE, ND 149N-103W-SEC23:ALL FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94110 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: MCKENZIE, ND 147N-103W-SEC20:E2 FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94110 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: MCKENZIE, ND 147N-103W-SEC29:ALL FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94110 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: MCKENZIE, ND 147N-103W-SEC31:ALL FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94110 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: MCKENZIE, ND 147N-103W-SEC32:ALL FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94106 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: MCKENZIE, ND 147N-103W-SEC8:W2NW, S2SE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94107 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: MCKENZIE, ND 147N-103W-SEC8:NE, E2W2, N2SE FEDERAL OGL | $0 |

7

| Debtor | Counterparty | Description of Assigned Leases | Cure Cost |
|---|---|---|---|
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94107 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: MCKENZIE, ND 147N-103W-SEC9:ALL FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94112 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: MCKENZIE, ND 147N-103W-SEC26:E2, NESW FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94112 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: MCKENZIE, ND 147N-103W-SEC27:SWNW, W2SW, E2SE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94112 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: MCKENZIE, ND 147N-103W-SEC28:N2NE, W2, S2SE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94112 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: MCKENZIE, ND 147N-103W-SEC34:N2, E2SE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94112 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: MCKENZIE, ND 147N-103W-SEC35:ALL FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94969 Lessee: KIRK D. MARTINEZ Date: Sep. 01, 2005 Location: MCKENZIE, ND 147N-103W-SEC26:SWNW, NWSW, S2SW FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94967 Lessee: KIRK D. MARTINEZ Date: Sep. 01, 2005 Location: MCKENZIE, ND 147N-103W-SEC26:E2NW FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94109 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: MCKENZIE, ND 147N-103W-SEC12:ALL FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 93766 Lessee: KASTNER LAND SERVICES LLC Date: Sep. 01, 2004 Location: MCKENZIE, ND 148N-102W-SEC30:ALL FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 93766 Lessee: KASTNER LAND SERVICES LLC Date: Sep. 01, 2004 Location: MCKENZIE, ND 148N-102W-SEC32:ALL FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94116 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: MCKENZIE, ND 147N-104W-SEC17:ALL FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94116 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: MCKENZIE, ND 147N-104W-SEC21:NE, SW FEDERAL OGL | $0 |

| Debtor | Counterparty | Description of Assigned Leases | Cure Cost |
|---|---|---|---|
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94964 Lessee: KIRK D. MARTINEZ Date: Sep. 01, 2005 Location: MCKENZIE, ND 146N-103W-SEC14:E2 FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94964 Lessee: KIRK D. MARTINEZ Date: Sep. 01, 2005 Location: MCKENZIE, ND 146N-103W-SEC26:SENE, NWSE, S2SE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94964 Lessee: KIRK D. MARTINEZ Date: Sep. 01, 2005 Location: MCKENZIE, ND 146N-103W-SEC8:N2N2 FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94965 Lessee: KIRK D. MARTINEZ Date: Sep. 01, 2005 Location: MCKENZIE, ND 146N-103W-SEC24:ALL FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94965 Lessee: KIRK D. MARTINEZ Date: Sep. 01, 2005 Location: MCKENZIE, ND 146N-103W-SEC34:NE, S2SW, SWSE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94098 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: MCKENZIE, ND 146N-102W-SEC18:LOTS 1, 2, 3, SENW, E2SW, S2SE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94101 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: MCKENZIE, ND 146N-102W-SEC34:SWNE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94102 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: MCKENZIE, ND 146N-102W-SEC34:NW, S2 FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94253 Lessee: BURLINGTON RESOURCES OIL & GAS COMPANY LP Date: Mar. 01, 2005 Location: MCKENZIE, ND 146N-101W-SEC8:W2 FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94253 Lessee: BURLINGTON RESOURCES OIL & GAS COMPANY LP Date: Mar. 01, 2005 Location: MCKENZIE, ND 146N-101W-SEC18:LOTS 1, 2, 3, 4, E2, E2W2 FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94095 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: MCKENZIE, ND 145N-101W-SEC2:LOTS 1, 2, 3, 4, S2N2 FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 90967 Lessee: INTOIL, INC. Date: Jul. 01, 2001 Location: MCKENZIE, ND 147N-103W-SEC15:N2 FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94108 Lessee: WESTERN LAND SERVICES, INC Date: Feb. 01, 2005 Location: MCKENZIE, ND 147N-103W-SEC22:SW, N2SE, SWSE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94111 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: MCKENZIE, ND 147N-103W-SEC22:SESE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 103003 Lessee: KODIAK OIL & GAS Date: Mar. 01, 2012 Location: MCKENZIE, ND 147N-104W-SEC25:ALL FEDERAL OGL | $0 |

9

| Debtor | Counterparty | Description of Assigned Leases | Cure Cost |
|---|---|---|---|
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94278 Lessee: KODIAK OIL & GAS (USA) INC., AND HALLADOR PETROLEUM COMPANY Date: Apr. 01, 2005 Location: MCKENZIE, ND 147N-105W-SEC2:LOTS 1 (41.72). 2 (41.80), 3 (41.88), 4 (41.96), S2N2, SW FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94278 Lessee: KODIAK OIL & GAS (USA) INC., AND HALLADOR PETROLEUM COMPANY Date: Apr. 01, 2005 Location: MCKENZIE, ND 147N-105W-SEC3:LOTS 1-5, SENE, E2SE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94278 Lessee: KODIAK OIL & GAS (USA) INC., AND HALLADOR PETROLEUM COMPANY Date: Apr. 01, 2005 Location: MCKENZIE, ND 147N-105W-SEC11:ALL FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94278 Lessee: KODIAK OIL & GAS (USA) INC., AND HALLADOR PETROLEUM COMPANY Date: Apr. 01, 2005 Location: MCKENZIE, ND 147N-105W-SEC12:W2 FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 95207 Lessee: LONETREE ENERGY & ASSOCIATES, LLC Date: Jan. 01, 2006 Location: MCKENZIE, ND 147N-105W-SEC2:SE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 90116 Lessee: NANCE PETROLEUM CORPORATION Date: Aug. 01, 2000 Location: MCKENZIE, ND 148N-104W-SEC9:E2, N2NW FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 90116 Lessee: NANCE PETROLEUM CORPORATION Date: Aug. 01, 2000 Location: MCKENZIE, ND 148N-104W-SEC4:LOTS 1 (18.70), 2 (18.66), S2NE, E2SW FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 016768 Lessee: F. J. BRADSHAW Date: Dec. 01, 1970 Location: MCKENZIE, ND 148N-104W-SEC1:SE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 016768 Lessee: F. J. BRADSHAW Date: Dec. 01, 1970 Location: MCKENZIE, ND 148N-104W-SEC4:SWSW, SE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 016768 Lessee: F. J. BRADSHAW Date: Dec. 01, 1970 Location: MCKENZIE, ND 148N-104W-SEC9:W2SW, SESW FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 016768 Lessee: F. J. BRADSHAW Date: Dec. 01, 1970 Location: MCKENZIE, ND 148N-104W-SEC24:SE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 016768 Lessee: F. J. BRADSHAW Date: Dec. 01, 1970 Location: MCKENZIE, ND 148N-104W-SEC25:SE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 90119 Lessee: NANCE PETROLEUM CORPORATION Date: Aug. 01, 2000 Location: MCKENZIE, ND 148N-104W-SEC15:N2, SE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 90120 Lessee: NANCE PETROLEUM CORPORATION Date: Aug. 01, 2000 Location: MCKENZIE, ND 148N-104W-SEC22:E2 FEDERAL OGL | $0 |

| Debtor | Counterparty | Description of Assigned Leases | Cure Cost |
|---|---|---|---|
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 90121 Lessee: NANCE PETROLEUM CORPORATION Date: Aug. 01, 2000 Location: MCKENZIE, ND 148N-104W-SEC22:NW FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 90118 Lessee: NANCE PETROLEUM CORPORATION Date: Aug. 01, 2000 Location: MCKENZIE, ND 148N-104W-SEC24:N2, SW FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 90118 Lessee: NANCE PETROLEUM CORPORATION Date: Aug. 01, 2000 Location: MCKENZIE, ND 148N-104W-SEC13:E2, S2NW, SW FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 90122 Lessee: NANCE PETROLEUM CORPORATION Date: Aug. 01, 2000 Location: MCKENZIE, ND 148N-104W-SEC25:N2, SW FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 94280 Lessee: KODIAK OIL & GAS (USA) INC. & HALLADOR PETROLEUM COMPANY Date: Apr. 01, 2005 Location: MCKENZIE, ND 148N-105W-SEC27:LOTS 1 (45.28), 2 (45.28), 3 (45.28), 4 (45.28) FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 90975 Lessee: NANCE PETROLEUM CORPORATION Date: Jul. 01, 2001 Location: MCKENZIE, ND 148N-105W-SEC27:E2E2 FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 90975 Lessee: NANCE PETROLEUM CORPORATION Date: Jul. 01, 2001 Location: MCKENZIE, ND 148N-105W-SEC26:W2 FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 85631 Lessee: NANCE PETROLEUM CORPORATION Date: Oct. 01, 1996 Location: MCKENZIE, ND 148N-105W-SEC34:LOTS 1-4, E2E2;LIMITED FROM THE SURFACE DOWN TO 10,915' FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 85631 Lessee: NANCE PETROLEUM CORPORATION Date: Oct. 01, 1996 Location: MCKENZIE, ND 148N-105W-SEC35:NWSW, S2SW FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 85631 Lessee: NANCE PETROLEUM CORPORATION Date: Oct. 01, 1996 Location: MCKENZIE, ND 148N-105W-SEC34:LOTS 1-4, E2E2;LIMITED IN DEPTH TO 10,915' & BELOW FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 91458 Lessee: WESTERN STATES MINING CONSULTANTS, P.C. Date: Jan. 01, 2002 Location: MCKENZIE, ND 147N-102W-SEC6:LOTS 1-7, S2NE, SENW, E2SW, SE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 91459 Lessee: WESTERN STATES MINING CONSULTANTS, P.C. Date: Jan. 01, 2002 Location: MCKENZIE, ND 147N-102W-SEC8:S2 FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 91459 Lessee: WESTERN STATES MINING CONSULTANTS, P.C. Date: Jan. 01, 2002 Location: MCKENZIE, ND 147N-102W-SEC18:LOTS 1 (35.76), 2 (35.92), E2, E2NW FEDERAL OGL | $0 |

11

| Debtor | Counterparty | Description of Assigned Leases | Cure Cost |
|---|---|---|---|
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 91459 Lessee: WESTERN STATES MINING CONSULTANTS, P.C. Date: Jan. 01, 2002 Location: MCKENZIE, ND 147N-102W-SEC19:LOTS 1 (36.30), 2 (36.26), 3 (36.22), 4 (36.18), E2, E2W2 FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 91459 Lessee: WESTERN STATES MINING CONSULTANTS, P.C. Date: Jan. 01, 2002 Location: MCKENZIE, ND 147N-102W-SEC20:SE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 91462 Lessee: NORTHERN ENERGY CORPORATION Date: Jan. 01, 2002 Location: MCKENZIE, ND 147N-102W-SEC26:ALL FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 91462 Lessee: NORTHERN ENERGY CORPORATION Date: Jan. 01, 2002 Location: MCKENZIE, ND 147N-102W-SEC28:NE, E2NW, N2SE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 107143 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: MCKENZIE, ND 147N-103W-SEC8:W2SW FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 107143 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: MCKENZIE, ND 147N-103W-SEC14:NW FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 107143 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: MCKENZIE, ND 147N-103W-SEC27:E2NE, W2E2, E2W2, NWNW FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 107143 Lessee: WESTERN LAND SERVICES, INC. Date: Feb. 01, 2005 Location: MCKENZIE, ND 147N-103W-SEC30:W2NESE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 91455 Lessee: POWERS ENERGY CORPORATION Date: Jan. 01, 2002 Location: MCKENZIE, ND 147N-101W-SEC8:ALL FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 91455 Lessee: POWERS ENERGY CORPORATION Date: Jan. 01, 2002 Location: MCKENZIE, ND 147N-101W-SEC32:SENW, E2SW, SESE; SEC33:S2S2 FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 91455 Lessee: POWERS ENERGY CORPORATION Date: Jan. 01, 2002 Location: MCKENZIE, ND 147N-101W-SEC33:S2S2 FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 91684 Lessee: NANCE PETROLEUM CORPORATION Date: May. 01, 2002 Location: MCKENZIE, ND 146N-103W-SEC2:LOTS 2 (39.89), 3 (39.87), 4 (39.85), SWNE, S2NW, SW FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 91684 Lessee: NANCE PETROLEUM CORPORATION Date: May. 01, 2002 Location: MCKENZIE, ND 146N-103W-SEC4:LOTS 1 (40.08), 2 (40.24), 3 (40.40), 4 (40.56), S2N2, S2 FEDERAL OGL | $0 |

| Debtor | Counterparty | Description of Assigned Leases | Cure Cost |
|---|---|---|---|
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 91686 Lessee: NANCE PETROLEUM CORPORATION Date: May. 01, 2002 Location: MCKENZIE, ND 146N-103W-SEC10:E2 FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 91686 Lessee: NANCE PETROLEUM CORPORATION Date: May. 01, 2002 Location: MCKENZIE, ND 146N-103W-SEC14:W2 FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 91687 Lessee: NANCE PETROLEUM CORPORATION Date: May. 01, 2002 Location: MCKENZIE, ND 146N-103W-SEC22:ALL FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 91687 Lessee: NANCE PETROLEUM CORPORATION Date: May. 01, 2002 Location: MCKENZIE, ND 146N-103W-SEC26:N2N2, SENE, SWNW, NWSW, NESE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 91688 Lessee: NANCE PETROLEUM CORPORATION Date: May. 01, 2002 Location: MCKENZIE, ND 146N-103W-SEC26:SENW, NESW, S2SW FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 91688 Lessee: NANCE PETROLEUM CORPORATION Date: May. 01, 2002 Location: MCKENZIE, ND 146N-103W-SEC28:SENW, SWSW FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 91456 Lessee: POWERS ENERGY CORPORATION Date: Jan. 01, 2002 Location: MCKENZIE, ND 147N-101W-SEC18:LOTS 1 (37.98), 2 (38.1), 3 (38.22), 4 (38.34) FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 91456 Lessee: POWERS ENERGY CORPORATION Date: Jan. 01, 2002 Location: MCKENZIE, ND 147N-101W-SEC20:S2NE, E2SW, SE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 91456 Lessee: POWERS ENERGY CORPORATION Date: Jan. 01, 2002 Location: MCKENZIE, ND 147N-101W-SEC24:N2 FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 91456 Lessee: POWERS ENERGY CORPORATION Date: Jan. 01, 2002 Location: MCKENZIE, ND 147N-101W-SEC26:W2NW, S2, LOTS 1-6 FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 91456 Lessee: POWERS ENERGY CORPORATION Date: Jan. 01, 2002 Location: MCKENZIE, ND 147N-101W-SEC30:S2NE, SENW, NESW FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 98501 Lessee: MINNA SCHNELL Date: Dec. 01, 1978 Location: MCKENZIE, ND 148N-102W-SEC34:NW;BAKKEN AND THREE FORKS ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 98502 Lessee: J. D. BUELL Date: Dec. 01, 1978 Location: MCKENZIE, ND T147N-R102W-SEC12:ALL;BAKKEN AND THREE FORKS ONLY FEDERAL OGL | $0 |

13

| Debtor | Counterparty | Description of Assigned Leases | Cure Cost |
|---|---|---|---|
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 98502 Lessee: J. D. BUELL Date: Dec. 01, 1978 Location: MCKENZIE, ND T147N-R102W-SEC22:NWNE, NW, SESW, S2SE;BAKKEN AND THREE FORKS ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 98502 Lessee: J. D. BUELL Date: Dec. 01, 1978 Location: MCKENZIE, ND T147N-R102W-SEC24:N2N2, SWNW, N2SW, SWSW;BAKKEN AND THREE FORKS ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 98502 Lessee: J. D. BUELL Date: Dec. 01, 1978 Location: MCKENZIE, ND T147N-R102W-SEC28:SW, S2SE;BAKKEN AND THREE FORKS ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 98502 Lessee: J. D. BUELL Date: Dec. 01, 1978 Location: MCKENZIE, ND T147N-R102W-SEC28:W2NW;BAKKEN AND THREE FORKS ONLY;OPERATING RIGHTS ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 98502 Lessee: J. D. BUELL Date: Dec. 01, 1978 Location: MCKENZIE, ND T147N-R102W-SEC28:W2NW;RECORD TITLE FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 98503 Lessee: ST. MARY LAND & EXPLORATION COMPANY Date: Mar. 01, 2008 Location: MCKENZIE, ND 148N-102W-SEC34:SW;BAKKEN AND THREE FORKS ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 31563 Lessee: KANORADO CORPORATION Date: Jun. 01, 1975 Location: MCKENZIE, ND 146N-102W-SEC6:LOT 7;BAKKEN AND THREE FORKS ONLY OP RIGHTS ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 31563 Lessee: KANORADO CORPORATION Date: Jun. 01, 1975 Location: MCKENZIE, ND 146N-102W-SEC6:S2SE;BAKKEN AND THREE FORKS ONLY;OPERATING RIGHTS ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 31563 Lessee: KANORADO CORPORATION Date: Jun. 01, 1975 Location: MCKENZIE, ND T146N-R102W-SEC8:SE;BAKKEN AND THREE FORKS ONLY;OPERATING RIGHTS ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 31563 Lessee: KANORADO CORPORATION Date: Jun. 01, 1975 Location: MCKENZIE, ND T146N-R102W-SEC8:SW;BAKKEN AND THREE FORKS ONLY;OPERATING RIGHTS ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 31563 Lessee: KANORADO CORPORATION Date: Jun. 01, 1975 Location: MCKENZIE, ND T146N-R102W-SEC20:E2;BAKKEN AND THREE FORKS ONLY; OPERATING RIGHTS ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 31563 Lessee: KANORADO CORPORATION Date: Jun. 01, 1975 Location: MCKENZIE, ND T146N-R102W-SEC32:ALL FEDERAL OGL | $0 |

14

| Debtor | Counterparty | Description of Assigned Leases | Cure Cost |
|---|---|---|---|
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 31563 Lessee: KANORADO CORPORATION Date: Jun. 01, 1975 Location: MCKENZIE, ND 146N-102W-SEC6:LOT 7;RECORD TITLE ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 31563 Lessee: KANORADO CORPORATION Date: Jun. 01, 1975 Location: MCKENZIE, ND T146N-R102W-SEC8:SE;RECORD TITLE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 31563 Lessee: KANORADO CORPORATION Date: Jun. 01, 1975 Location: MCKENZIE, ND T146N-R102W-SEC8:SW;RECORD TITLE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 31563 Lessee: KANORADO CORPORATION Date: Jun. 01, 1975 Location: MCKENZIE, ND T146N-R102W-SEC20:E2;RECORD TITLE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 42054 Lessee: J. D. BUELL Date: Dec. 01, 1978 Location: MCKENZIE, ND T147N-R102W-SEC2:S2N2;LOTS 1-4;BAKKEN AND THREE FORKS ONLY;OP RIGHTS ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 42054 Lessee: J. D. BUELL Date: Dec. 01, 1978 Location: MCKENZIE, ND T147N-R102W-SEC2:S2N2;RECORD TITLE, LOTS 1-4 FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 42055 Lessee: MINNA SCHNELL Date: Dec. 01, 1978 Location: MCKENZIE, ND 148N-102W-SEC34:NE. RECORD TITLE FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 42055 Lessee: MINNA SCHNELL Date: Dec. 01, 1978 Location: MCKENZIE, ND T148N-R102W-SEC34:NE;BAKKEN AND THREE FORKS ONLY;OPERATING RIGHTS ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 42066 Lessee: ANDREW KREUSER Date: Dec. 01, 1978 Location: MCKENZIE, ND T147N-R101W-SEC14:S2S2;BAKKEN AND THREE FORKS ONLY;OPERATING RIGHTS ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 42066 Lessee: ANDREW KREUSER Date: Dec. 01, 1978 Location: MCKENZIE, ND T147N-R100W-SEC30:LOTS 1-4,8,NESW;BAKKEN AND THREE FORKS ONLY;OP RGHTS ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 42066 Lessee: ANDREW KREUSER Date: Dec. 01, 1978 Location: MCKENZIE, ND T147N-R101W-SEC12:ALL;BAKKEN AND THREE FORKS ONLY;OPERATING RIGHTS ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 42066 Lessee: ANDREW KREUSER Date: Dec. 01, 1978 Location: MCKENZIE, ND T147N-R101W-SEC14:S2S2;RECORD TITLE: FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 42066 Lessee: ANDREW KREUSER Date: Dec. 01, 1978 Location: MCKENZIE, ND T147N-R100W-SEC30:LOTS 1-4,8,NESW;RECORD TITLE FEDERAL OGL | $0 |

| Debtor | Counterparty | Description of Assigned Leases | Cure Cost |
|---|---|---|---|
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 42066 Lessee: ANDREW KREUSER Date: Dec. 01, 1978 Location: MCKENZIE, ND T147N-R101W-SEC12:ALL;RECORD TITLE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 42067 Lessee: WILLIAM T. KEETON Date: Dec. 01, 1978 Location: MCKENZIE, ND 147N-101W-SEC18:E2;BAKKEN AND THREE FORKS ONLY;OPERATING RIGHTS ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 42067 Lessee: WILLIAM T. KEETON Date: Dec. 01, 1978 Location: MCKENZIE, ND T147N-R101W-SEC20:N2NE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 42067 Lessee: WILLIAM T. KEETON Date: Dec. 01, 1978 Location: MCKENZIE, ND T147N-R101W-SEC20:NW, W2SW FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 42067 Lessee: WILLIAM T. KEETON Date: Dec. 01, 1978 Location: MCKENZIE, ND T147N-R101W-SEC28:LOT 4(NWSE-38.30), S2NE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 42067 Lessee: WILLIAM T. KEETON Date: Dec. 01, 1978 Location: MCKENZIE, ND T147N-R101W-SEC18:E2;RECORD TITLE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 85937 Lessee: PATRICIA P. MARKS Date: Dec. 01, 1975 Location: MCKENZIE, ND 145N-101W-SEC2:S2 FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 85937 Lessee: PATRICIA P. MARKS Date: Dec. 01, 1975 Location: MCKENZIE, ND 145N-101W-SEC4:LOTS 3-4,SW;OPERATING RIGHTS ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 39510 Lessee: RUSSELL E. JOHNSON, JR. Date: Mar. 01, 1978 Location: MCKENZIE, ND 147N-101W-SEC22:LOTS 5-7, NW FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 39510 Lessee: RUSSELL E. JOHNSON, JR. Date: Mar. 01, 1978 Location: MCKENZIE, ND 147N-101W-SEC22:LOTS 1-2,4, N2NE;BAKKEN AND THREE FORKS ONLY;OP RIGHTS ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 39510 Lessee: RUSSELL E. JOHNSON, JR. Date: Mar. 01, 1978 Location: MCKENZIE, ND T147N-R101W-SEC24:LOTS 1,2,5,N2SE,SESE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 39510 Lessee: RUSSELL E. JOHNSON, JR. Date: Mar. 01, 1978 Location: MCKENZIE, ND T147N-R101W-SEC28:NW, NWNE, N2SW, SWSW FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 39510 Lessee: RUSSELL E. JOHNSON, JR. Date: Mar. 01, 1978 Location: MCKENZIE, ND T147N-R101W-SEC30:LOTS 2-11 FEDERAL OGL | $0 |

| Debtor | Counterparty | Description of Assigned Leases | Cure Cost |
|---|---|---|---|
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 39510 Lessee: RUSSELL E. JOHNSON, JR. Date: Mar. 01, 1978 Location: MCKENZIE, ND T147N-R101W-SEC32:LOTS 1-6, SWSE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 39510 Lessee: RUSSELL E. JOHNSON, JR. Date: Mar. 01, 1978 Location: MCKENZIE, ND 147N-101W-SEC22:LOTS 1-2, 4,N2NE;BAKKEN AND THREE FORKS ONLY;REC TITLE ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 23760 Lessee: DAVID A. PROVINSE Date: May. 01, 1975 Location: MCKENZIE, ND 147N-101W-22:LOTS 1-7;LTL MS RVR;BAKKEN AND THREE FORKS ONLY;OP RTS ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 23760 Lessee: DAVID A. PROVINSE Date: May. 01, 1975 Location: MCKENZIE, ND T147N-R101W-SEC22:LOTS 1-7, RECORD TITLE:BED OF THE LTL MS RVR RIPARIAN FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 5880 Lessee: ELAINE WOLF Date: Feb. 01, 1968 Location: MCKENZIE, ND 148N-102W-SEC10:S2 FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 5880 Lessee: ELAINE WOLF Date: Feb. 01, 1968 Location: MCKENZIE, ND 148N-102W-SEC15:NE, N2SE;BAKKEN AND THREE FORKS ONLY;OPERATING RIGHTS ONLY FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 5880 Lessee: ELAINE WOLF Date: Feb. 01, 1968 Location: MCKENZIE, ND 148N-102W-SEC15:NE, N2SE. RECORD TITLE. FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 5880 Lessee: ELAINE WOLF Date: Feb. 01, 1968 Location: MCKENZIE, ND 148N-102W-SEC10:S2. RECORD TITLE. FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 5880 Lessee: ELAINE WOLF Date: Feb. 01, 1968 Location: MCKENZIE, ND 148N-102W-SEC13:N2, N2S2 FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 5880 Lessee: ELAINE WOLF Date: Feb. 01, 1968 Location: MCKENZIE, ND 148N-102W-SEC14:N2N2, SENE, NWSW, NESE, S2S2 FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 5880 Lessee: ELAINE WOLF Date: Feb. 01, 1968 Location: MCKENZIE, ND 148N-102W-SEC15:NW, N2SW;BAKKEN AND THREE FORKS ONLY;OPERATING RIGHTS ONLY FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 5880 Lessee: ELAINE WOLF Date: Feb. 01, 1968 Location: MCKENZIE, ND 148N-102W-SEC15:NW, N2SW. RECORD TITLE. FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 87027 Lessee: CHOCTAW II OIL AND GAS, LTD Date: Jul. 01, 1997 Location: MCKENZIE, ND 149N-102W-SEC31:LOT3(NWSW 39.94), NESW. RECORD TITLE. FEDERAL OGL | $0 |

17

| Debtor | Counterparty | Description of Assigned Leases | Cure Cost |
|---|---|---|---|
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 87027 Lessee: CHOCTAW II OIL AND GAS, LTD Date: Jul. 01, 1997 Location: MCKENZIE, ND 149N-102W-SEC31:LOT3,NESW;BAKKEN AND THREE FORKS ONLY;OP RIGHTS ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 60621 Lessee: BRADLEY JOEL OKERLUND Date: Apr. 01, 1985 Location: MCKENZIE, ND T146N-R101W-SEC32:N2;OPERATING RIGHTS ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 82091 Lessee: MERIDIAN OIL INC Date: Jun. 01, 1993 Location: MCKENZIE, ND T146N-R101W-SEC19:LOTS 1-3,E2,E2W2 FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 82099 Lessee: MERIDIAN OIL INC Date: Jul. 01, 1993 Location: MCKENZIE, ND 146N-102W-14:LOTS1,6,BED LTL MS RVR;BAKKEN AND THREE FORKS ONLY;OP RTS ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 82099 Lessee: MERIDIAN OIL INC Date: Jul. 01, 1993 Location: MCKENZIE, ND 146N-102W-SEC14:LOTS 1 & 6,BED LTL MS RVR RIP;RECORD TITLE ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 42072 Lessee: EDWARD J ACKMAN Date: Dec. 01, 1978 Location: MCKENZIE, ND 147N-102W-30:LOTS 3-4, E2SW, NWSE;BAKKEN AND THREE FORKS ONLY;OP RTS ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 42072 Lessee: EDWARD J ACKMAN Date: Dec. 01, 1978 Location: MCKENZIE, ND T147N-R102W-SEC30:LOTS 1 (NWNW 36.19), 2 (SWNW 36.25), E2NW, N2NE, SWNE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 42069 Lessee: COLMAN M. MOCKLER, JR. Date: Dec. 01, 1978 Location: MCKENZIE, ND 146N-102W-SEC8:NW;BAKKEN AND THREE FORKS ONLY;OPERATING RIGHTS ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 74557 Lessee: MERIDIAN OIL INC Date: Dec. 01, 1987 Location: MCKENZIE, ND 146N-102W-SEC14:LOT 5, E2SW, NWSE;BAKKEN AND THREE FORKS ONLY;OP RTS ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 74557 Lessee: MERIDIAN OIL INC Date: Dec. 01, 1987 Location: MCKENZIE, ND 146N-102W-SEC14:LOT 5, E2SW, NWSE;RECORD TITLE ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 74558 Lessee: MERIDIAN OIL INC Date: Dec. 01, 1987 Location: MCKENZIE, ND 146N-102W-14:LOT 5 LTL MS RVR BED;BAKKEN AND TF ONLY;OP RTS ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 74558 Lessee: MERIDIAN OIL INC Date: Dec. 01, 1987 Location: MCKENZIE, ND 146N-102W-14:LOT 5 LTL MS RVR BED;BAKKEN AND TF ONLY;RECORD TITLE ONLY FEDERAL OGL | $0 |

| Debtor | Counterparty | Description of Assigned Leases | Cure Cost |
|---|---|---|---|
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 91191 Lessee: TRUE OIL COMPANY Date: Sep. 01, 2001 Location: MCKENZIE, ND T148N-R101W-SEC30:LOTS 3-4, NE, SENW, E2SW, N2SE, SWSE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 91190 Lessee: TRUE OIL COMPANY Date: Sep. 01, 2001 Location: MCKENZIE, ND T148N-R101W-SEC30:LOTS 2(SWNW-36.47), NENW, SESE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 91189 Lessee: TRUE OIL COMPANY Date: Sep. 01, 2001 Location: MCKENZIE, ND T148N-R101W-SEC30:LOT 1(NWNW-36.37) FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 91189 Lessee: TRUE OIL COMPANY Date: Sep. 01, 2001 Location: MCKENZIE, ND T148N-R101W-SEC32:ALL;BAKKEN AND THREE FORKS ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 91176 Lessee: TRUE OIL COMPANY Date: Sep. 01, 2001 Location: MCKENZIE, ND T147N-R100W-SEC6:LOTS 4(NWNW-24.01), 5(SWNW-24.15), S2SE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 91175 Lessee: TRUE OIL COMPANY Date: Sep. 01, 2001 Location: MCKENZIE, ND T147N-R100W-SEC6:LOTS 1-3,6-7, S2NE, SENW, E2SW, N2SE FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 97567 Lessee: NANCE PETROLEUM CORPORATION Date: Feb. 01, 2008 Location: MCKENZIE, ND T146N-R101W-SEC22:E2;BAKKEN AND THREE FORKS ONLY;OPERATING RIGHTS ONLY FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 97567 Lessee: NANCE PETROLEUM CORPORATION Date: Feb. 01, 2008 Location: MCKENZIE, ND T146N-R101W-SEC22:E2;RECORD TITLE FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 97731 Lessee: ST. MARY LAND & EXPLORATION COMPANY Date: Mar. 01, 2008 Location: MCKENZIE, ND 148N-102W-SEC34:SE;BAKKEN AND THREE FORKS ONLY FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 99688 Lessee: YATES PETROLEUM CORPORATION; YATES DRILLING COMPANY; MYCO INDUSTRIES, Date: Mar. 01, 2010 Location: MCKENZIE, ND 148N-103W-SEC11:N2NW, SENW, SW, W2SE FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 99689 Lessee: YATES PETROLEUM CORPORATION; YATES DRILLING COMPANY; ABO PETROLEUM Date: Mar. 01, 2010 Location: MCKENZIE, ND 148N-103W-SEC11:SWNW FEDERAL OGL | $0 |
| Emerald WB LLC | Bureau of Land Management | Lessor: USA NDM 93772 Lessee: MARSHALL & WINSTON, INC. Date: Sep. 01, 2004 Location: MCKENZIE, ND 148N-103W-SEC10:ALL FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 93558 Lessee: SAVANT RESOURCES LLC Date: Oct. 1, 2004 Location: MCKENZIE, ND 149N-104W-SEC 1: NESW, N2NE, E2SE FEDERAL OGL | $0 |

19

| Debtor | Counterparty | Description of Assigned Leases | Cure Cost |
|---|---|---|---|
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 071496 Lessee: DORIS L. ASTLEY Date: Jan. 1, 1966 Location: MCKENZIE, ND 149N-104W-SEC 12: NWNE, SENE, SWNW FEDERAL OGL | $0 |
| Emerald NWB, LLC | Bureau of Land Management | Lessor: USA NDM 93559 Lessee: MARATHON OIL COMPANY Date: Oct. 1, 2004 Location: MCKENZIE, ND 149N-104W-SEC 12: NENE; 149N-104W-SEC 1: LOTS 3 (40.00), 4 (40.00) FEDERAL OGL | $0 |

\* **Equipment List**

| Quantity | MAKE | Condition | MODEL # | SERIAL # | DESCRIPTION | LOCATED | Comment |
|---|---|---|---|---|---|---|---|
| 1 | SCHLUMBERGER | New | 100711515 | 130403192 | SCHLUMBERGER ESP ON DUAL AXLE TRAILER | CDP | |
| 1 | SCHLUMBERGER | New | 100935570 | 140400852 | SCHLUMBERGER ESP ON SKID | CDP | |
| 1 | SCHLUMBERGER | New | 100935570 | 140400853 | SCHLUMBERGER ESP ON SKID | CDP | |
| 1 | SCHLUMBERGER | New | 100935570 | 131200728 | SCHLUMBERGER ESP ON SKID | CDP | |
| 1 | BAKER HUGHES | New | 2250 4-ADV-6P | 13286131 | BAKER HUGHES ESP ON SKID | CDP | |
| 1 | BAKER HUGHES | New | 2250 4-ADV-6P | 12209502 | BAKER HUGHES ESP ON SKID | CDP | |
| 1 | BAKER HUGHES | New | 2250 4-ADV-6P | 13115268 | BAKER HUGHES ESP ON SKID | CDP | |
| 1575 | NA | Good | NA | NA | 4-1/2" Production Casing | CDP | |
| 200 | NA | New | NA | NA | 8" Poly Pipe IPSDR7 | RP-3 | |
| 1 | NA | Used | NA | NA | Pumping Unit from Fed 12-15 | Fed 12-15 | Not received until site reclaimed Q2 2107 |
| 1 | NA | Used | NA | NA | Pumping Unit from ND State 4 | ND State 4 | Not received until site reclaimed Q2 2107 |
| 1 | Baker Hughes | Used | NA | NA | ESP: 2, 400 D800N pumps, Gas Separator, 456 Motor | Caper 1 | As is, broken drive shaft |
| 1 | Power Service | New | 48-10-H5-250-E | 1630000021-0000 | Horizontal Seperator-250 psi Separator w/building | CDP | |

KE 41357638